**FILED ELECTRONICALLY**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

IN RE BANK OF AMERICA CORP.
SECURITIES, DERIVATIVE, AND
EMPLOYMENT RETIREMENT INCOME
SECURITY ACT (ERISA) LITIGATION

Master File No. 09 MDL 2058 (PKC)
ECF CASE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

THIS DOCUMENT RELATES TO

The Consolidated Securities Class Action

---

**SUPPLEMENTAL DECLARATION OF GREGORY F. SMOLAR IN SUPPORT OF
KENNETH D. LEWIS' MOTION FOR SUMMARY JUDGMENT**

I, Gregory F. Smolar, declare as follows:

I am an associate at the law firm of Debevoise & Plimpton LLP, attorneys for Defendant

Kenneth D. Lewis in this Action.  I make this declaration, on personal knowledge, which is

based on my familiarity with this litigation, to put before the Court certain facts and other

information in support of Defendant Kenneth D. Lewis' Reply Memorandum of Law in Support

of his Motion for Summary Judgment.

1.      Attached hereto as Exhibit 1 is a true and correct copy of excerpts from Timothy

Mayopoulos' March 30, 2012 deposition taken in this Action.

2.      Attached hereto as Exhibit 2 is a true and correct copy of excerpts from Kenneth

D. Lewis' March 27, 2012 deposition in this Action.

3.      Attached hereto as Exhibit 3 is a true and correct copy of an email and attachment

from Christopher Hayward to Neil Cotty and others dated January 14, 2009, BAC-ML-

NYAG00068683 to BAC-ML-NYAG00068704.

4.      Attached hereto as Exhibit 4 is a true and correct copy of an email from Jeff

Brown to Joe Price dated January 13, 2009, BAC-ML-NYAG10004611.

*       *       *

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  Washington, D.C.
        July 17, 2012


___/s/ Gregory F. Smolar_____

# EXHIBIT 1

Page 1

1

2   ** C O N F I D E N T I A L **

3   UNITED STATES DISTRICT COURT

    SOUTHERN DISTRICT OF NEW YORK

4   Master File No. 09-MD-2058 (PKC)

    ------------------------------------x

5

    IN RE BANK OF AMERICA CORP. SECURITIES,

6   DERIVATIVE AND EMPLOYMENT RETIREMENT

    INCOME SECURITY ACT (ERISA) LITIGATION

7

    ------------------------------------x

8

9   THIS DOCUMENT RELATES TO

    All Securities Actions

10

11  ------------------------------------x

                    March 30, 2012

12                   9:05 a.m.

13

14

15          Videotaped Deposition of TIMOTHY

16  MAYOPOULOS, taken by Plaintiffs, pursuant

17  to Notice, held at the offices of Kaplan

18  Fox & Kilsheimer LLP, 850 Third Avenue,

19  New York, New York, before Todd DeSimone,

20  a Registered Professional Reporter and

21  Notary Public of the State of New York.

22

23

24

25

Page 17

MAYOPOULOS - CONFIDENTIAL

1

2    the school year had ended in New York.      09:14:45AM

3         Q.      And your children had to find  09:14:47AM

4    new schools; is that correct?              09:14:50AM

5         A.      That's right.                  09:14:51AM

6         Q.      Now, as general counsel of Bank 09:14:51AM

7    of America, what were your duties?         09:15:06AM

8         A.      My duty was to serve as the    09:15:07AM

9    senior legal officer of the company,       09:15:10AM

10   representing the company in all            09:15:14AM

11   legal-related matters.  I was responsible  09:15:19AM

12   for managing the internal Legal            09:15:20AM

13   Department, which had about 350 lawyers by 09:15:22AM

14   the time I left, as well as to manage all  09:15:26AM

15   of the outside law firms that represented  09:15:28AM

16   the company.                               09:15:30AM

17        Q.      And did you serve on any       09:15:31AM

18   committees when you were general counsel?  09:15:34AM

19        A.      I served on the Operating      09:15:37AM

20   Committee.  I also served on the           09:15:38AM

21   Disclosure Committee.                      09:15:40AM

22        Q.      What was the Operating         09:15:43AM

23   Committee?                                 09:15:45AM

24        A.      The Operating Committee was a  09:15:45AM

25   group of senior executives, approximately  09:15:51AM

Page 19

MAYOPOULOS - CONFIDENTIAL

1

2    Q.      What was the Disclosure           09:16:53AM

3    Committee?                                09:16:54AM

4    A.      The Disclosure Committee was a    09:16:55AM

5    group of people, of senior executives, who 09:16:57AM

6    were responsible for reviewing the        09:17:00AM

7    company's regular SEC filings and making  09:17:03AM

8    recommendations to the chief executive    09:17:09AM

9    officer and the chief financial officer   09:17:11AM

10   with respect to Sarbanes-Oxley.           09:17:13AM

11   Q.      And when you say SEC filings,     09:17:15AM

12   can you be any more specific?             09:17:17AM

13   A.      The Disclosure Committee          09:17:18AM

14   addressed our 10-K filings that are filed 09:17:21AM

15   each year, our 10-Q filings.  Those were  09:17:24AM

16   the filings.                              09:17:30AM

17   Q.      How about proxies?                09:17:31AM

18   A.      I don't recall the Disclosure     09:17:33AM

19   Committee dealing with proxy statements in 09:17:35AM

20   connection with merger transactions.  It  09:17:37AM

21   did refer -- it did review the annual     09:17:41AM

22   proxy statement that was submitted to     09:17:45AM

23   shareholders in connection with the annual 09:17:48AM

24   meetings.                                 09:17:51AM

25   Q.      Let me show you what has been     09:17:54AM

```
1        MAYOPOULOS - CONFIDENTIAL
2        A.        My recollection is that the      09:19:34AM
3   Disclosure Committee did not review the          09:19:35AM
4   proxy statements issued in connection with       09:19:37AM
5   merger transactions.                             09:19:39AM
6        Q.        Now, was there also a Due         09:19:41AM
7   Diligence Committee?                             09:19:46AM
8        A.        Yes, there was a Due Diligence    09:19:46AM
9   Committee, and I also served on that.            09:19:47AM
10       Q.        And what was the Due Diligence    09:19:49AM
11  Committee?                                       09:19:51AM
12       A.        The Due Diligence Committee was   09:19:52AM
13  a committee that met typically after the         09:19:55AM
14  Disclosure Committee had reviewed whatever       09:19:58AM
15  public filing we were considering issuing,       09:20:01AM
16  and it was a committee that would -- at          09:20:04AM
17  that meeting we would actually sit with          09:20:15AM
18  Mr. Lewis and the chief financial officer        09:20:17AM
19  -- there were a number, in my time there,        09:20:19AM
20  of chief financial officers -- and review        09:20:21AM
21  the relevant document with them, and then        09:20:24AM
22  typically we would poll all of the senior        09:20:26AM
23  businesspeople present to ensure that they       09:20:29AM
24  believed that the document was fair and          09:20:35AM
25  accurate and complete in all material            09:20:37AM
```

```
                                   Page 22
 1        MAYOPOULOS - CONFIDENTIAL
 2   respects.                                09:20:39AM
 3        Q.      Now, going back to the      09:20:40AM
 4   Disclosure Committee again, during 2008, 09:20:41AM
 5   which was the last year you were general 09:20:46AM
 6   counsel, who were the members of the     09:20:49AM
 7   Disclosure Committee?                     09:20:51AM
 8        A.      My recollection, it was myself, 09:20:52AM
 9   Amy Brinkley, Neil Cotty, Paul Morrison, 09:20:55AM
10   and then there was a fellow who ran the  09:21:14AM
11   Investor Relations function --           09:21:16AM
12        Q.      Stitt?                       09:21:18AM
13        A.      Yes, Bob Stitt.  Those are the 09:21:20AM
14   ones I remember.                         09:21:31AM
15        Q.      And the Due Diligence        09:21:31AM
16   Committee, who was on the Due Diligence  09:21:33AM
17   Committee?                               09:21:34AM
18        A.      I recall that I chaired those 09:21:36AM
19   meetings, but I frankly don't remember who 09:21:40AM
20   all was a member.  There were a number of 09:21:42AM
21   people who attended, all of the people I 09:21:45AM
22   just mentioned plus all of the heads of  09:21:47AM
23   the business units attended, as well as  09:21:50AM
24   Mr. Lewis and the chief financial officer. 09:21:53AM
25        Q.      So just so I can understand  09:21:55AM
```

EXHIBIT 2

Page 1

1

2  ** C O N F I D E N T I A L **

3  UNITED STATES DISTRICT COURT

   SOUTHERN DISTRICT OF NEW YORK

4  Master File No. 09-MD-2058 (PKC)

   ----------------------------------x

5

   IN RE BANK OF AMERICA CORP. SECURITIES,

6  DERIVATIVE AND EMPLOYMENT RETIREMENT

   INCOME SECURITY ACT (ERISA) LITIGATION

7

   ----------------------------------x

8

9  THIS DOCUMENT RELATES TO

   All Securities Actions

10

11 ----------------------------------x

                    March 27, 2012

12                  9:03 a.m.

13

14

15      Videotaped Deposition of KENNETH D.

16 LEWIS, taken by Plaintiffs, pursuant to

17 Notice, held at the Ritz-Carlton Golf

18 Resort, 2600 Tiburon Drive, Naples,

19 Florida, before Todd DeSimone, a

20 Registered Professional Reporter and

21 Notary Public.

22

23

24

25

Page 132

LEWIS - CONFIDENTIAL

1

2     it seems a little clever for me to have        11:24:03AM

3     said.  It is not something I usually would     11:24:04AM

4     say.  But if Neil said I said it, then it      11:24:06AM

5     very well could be that I did.                 11:24:08AM

6          Q.     Okay.                              11:24:09AM

7                 Again, you told him that on        11:24:10AM

8     December 3rd because you understood that       11:24:23AM

9     the losses Merrill Lynch was suffering in      11:24:25AM

10    the fourth quarter had substantially           11:24:27AM

11    reduced Merrill Lynch's capital; is that       11:24:30AM

12    correct?                                        11:24:32AM

13                MR. CERESNEY:  Objection to        11:24:32AM

14    form.                                           11:24:33AM

15         A.     No.  I don't recall the loss       11:24:33AM

16    being the reason I was encouraging him to      11:24:40AM

17    get the balance sheet down.  Because we        11:24:42AM

18    were doing the same thing, as I said, I        11:24:46AM

19    think every bank in the country was            11:24:48AM

20    probably doing the same thing, getting         11:24:50AM

21    your assets down as much as you can.           11:24:52AM

22                And the issue externally was       11:24:55AM

23    that it wasn't even risk-based assets, it      11:24:59AM

24    was your tangible common equity to total       11:25:01AM

25    assets.  And so to the extent you could        11:25:03AM

Page 133

```
 1              LEWIS - CONFIDENTIAL
 2    get marginal price to assets off the          11:25:07AM
 3    books, then that would help that ratio.       11:25:09AM
 4        Q.      Let me show you what's been        11:25:13AM
 5    previously marked -- I'm going to show you    11:25:16AM
 6    in a second a document.                       11:25:17AM
 7                But in December 2008, you          11:25:19AM
 8    had -- you personally had conversations       11:25:25AM
 9    with the law firm of Wachtell Lipton          11:25:27AM
10    regarding Merrill Lynch's losses, correct?    11:25:28AM
11        A.      When?                              11:25:32AM
12        Q.      December 2008.                      11:25:33AM
13        A.      Correct, I did.                     11:25:34AM
14        Q.      And those calls --                  11:25:35AM
15        A.      I was on a phone call.  I don't    11:25:37AM
16    know if I initiated the phone call or was     11:25:39AM
17    the one talking about that.  But I was in     11:25:41AM
18    the meeting.                                  11:25:43AM
19        Q.      Fair enough.  And you had more     11:25:43AM
20    than one conversation with them or meeting    11:25:45AM
21    with them; is that true?                      11:25:47AM
22        A.      I think I had at least two.        11:25:48AM
23    But I'm not sure.  But I know I had the       11:25:50AM
24    one.                                          11:25:52AM
25        Q.      And why were you having these      11:25:53AM
```

Page 139

```
1              LEWIS - CONFIDENTIAL
2    equity of only $12.6 billion, which was a      11:32:31AM
3    50 percent reduction, correct?                 11:32:35AM
4        A.     Yeah.  I don't precisely            11:32:35AM
5    remember the numbers, but that's generally     11:32:35AM
6    my recollection.                               11:32:38AM
7        Q.     Then it says "the reduction in      11:32:38AM
8    capital necessitates reduction in balance      11:32:40AM
9    sheet, which will reduce earnings              11:32:43AM
10   potential in future years."                    11:32:45AM
11       A.     Right.                              11:32:46AM
12       Q.     And that was accurate, too,         11:32:46AM
13   correct?                                       11:32:48AM
14       A.     No.  I don't think that is          11:32:48AM
15   necessarily accurate.                          11:32:49AM
16       Q.     You disagree with that?             11:32:50AM
17       A.     Yeah.                               11:32:51AM
18       Q.     Isn't that what people at Bank      11:32:52AM
19   of America told the federal government         11:32:53AM
20   when they went --                              11:32:55AM
21       A.     Well, you can -- you assume at      11:32:56AM
22   some point you can bring those -- bring        11:32:59AM
23   balances back on the books.                    11:33:02AM
24       Q.     If you sell assets, if you sell     11:33:04AM
25   assets to get the balance sheet down,          11:33:10AM
```

Page 140

LEWIS - CONFIDENTIAL

| | | |
|---|---|---|
| 1 | | |
| 2 | that's going to reduce earnings potential | 11:33:12AM |
| 3 | in future years, correct? | 11:33:14AM |
| 4 | A.      Well, if you are talking about | 11:33:15AM |
| 5 | earning assets, yes.  If you get | 11:33:18AM |
| 6 | nonperformers down, that is a positive. | 11:33:20AM |
| 7 | If you can get fixed assets off, that is a | 11:33:23AM |
| 8 | positive.  If you can get marginally | 11:33:25AM |
| 9 | priced assets off, that is actually a | 11:33:28AM |
| 10 | positive because it helps and it doesn't | 11:33:29AM |
| 11 | affect your earnings very much. | 11:33:31AM |
| 12 | You could be talking about a | 11:33:34AM |
| 13 | sixteenth or an eighth, you know, kind of | 11:33:36AM |
| 14 | spread on some of these things. | 11:33:39AM |
| 15 | Q.      Do you see further down, the | 11:33:41AM |
| 16 | third paragraph from the bottom, it says | 11:33:43AM |
| 17 | "Loss of potential for earning on $130 | 11:33:45AM |
| 18 | billion of assets at 50 basis points is | 11:33:48AM |
| 19 | $650 million," okay? | 11:33:50AM |
| 20 | A.      I think that's a statement of | 11:33:52AM |
| 21 | fact.  But I don't necessarily know, what | 11:33:53AM |
| 22 | if they were at an eighth instead of 50 | 11:33:58AM |
| 23 | basis points? | 11:34:02AM |
| 24 | Q.      Well, then it would be less. | 11:34:02AM |
| 25 | But what if they were more, I guess it | 11:34:05AM |

EXHIBIT 3

**From:** Hayward, Christopher (Finance Director) <christopher_hayward@ml.com>
**Sent:** Wednesday, January 14, 2009 11:32 PM (GMT)
**To:** Cotty, Neil <neil.cotty@bankofamerica.com>; Qutub, Bob <bob.qutub@bankofamerica.com>
**Bcc:** 'Cotty, Neil' <neil.cotty@bankofamerica.com>; 'Qutub, Bob' <bob.qutub@bankofamerica.com>
**Subject:** FW: ML&Co Balance Sheet & RWA Reports with RWA Breakout by MPU for December 31st
**Attach:** MPU_B1RWA_Rpt20090114_20081231_DISTRIBUTE.xls;BS_B1RWA_Rpt20090114_20081231_1
cpts 1226.xls

FYI

-----Original Message-----
**From:** McLaughlin, Dennis (Holding Company Supervision)
**Sent:** Wednesday, January 14, 2009 6:00 PM
**To:** Chai, Nelson (CFO); Hayward, Christopher (Finance Director); Heaton, Eric (Global Treasurer); Patrick, Thomas (GMI
- GEDNY); Anerella, Roger (COO, Global Markets); Sekler, Allan (Global FICC CFO); Olson, Brad (Equities CFO);
'mark.d.linsz@bankofamerica.com'; Donohoe, Noel; Perry, Tom; 'paul.baalman@bankofamerica.com';
'jeff.brown@bankofamerica.com'
**Subject:** ML&Co Balance Sheet & RWA Reports with RWA Breakout by MPU for December 31st

Attached is the December Pro-forma month end Balance Sheet and RWA estimates including the MPU breakout.  RWA is calculated under LD1 methodology (i.e. legacy ML Market Risk RWA with everything else under Basel 1 methodology). The RWA summary is provided below.

In addition, we also provide the top RWA contributors for OTC counterparty risk, Financing Transaction counterparty risk (outside Prime Broker) and "jump to default risk" in the Trading Book (by ticker)

Please address any questions to Carolyn Leung, Pam Feldstein or myself.

## KEY COMMENTS

1.  Total Assets decreased $209.6bn across the firm versus September quarter end.  Movement since then and drivers for the decrease in total asset levels include:

  - An increase of $42bn on the Cash and Cash Equivalents line versus September month end. Per November's results, FICC's cash balance increased by $31bn as cash from Repo trades was invested in overnight deposits.

  - An decrease of $136bn in Securities Financing. FICC's balance declined $84bn while Equity's balance declined by $51bn. The lower balances reflect standard quarter end reductions as well as reduced financing requirements of client positions.

  - Securities Received as Collateral declined by $36bn, a further $11bn decline over November month end. The decline was wholly based in the Equity division and related to reduced Prime Brokerage business levels.

  - Trading assets - excluding derivatives decreased $28bn. FICC's balances declined $21bn while Equity balances declined $7.5bn.  The declines were across all asset classes.

  - Derivative balances rose $16bn as a $25bn increase in FICC's balances was offset by a $4bn decrease in Equity's balance. FICC's increased balance was due to a widening of credit spreads on the monoline insurers.

  - Receivable balances decreased $51bn. Prime Broker Margin Loan balances declined $18bn versus the prior quarter end. The Broker/Dealer ($13bn) and Customer ($24bn) lines decreased due to the resolution of fails that were outstanding at 3Q. Also of note, GPC's Margin Loan balance declined by $4bn.

FOIL Confidential Treatment Requested By Bank Of
America Corporation

BAC-ML-NYAG00068683

3.  Total Liabilities decreased $192bn across the firm versus September quarter end.  Movement since quarter end and drivers for the decrease in total liability levels include:

- o  Securities Financing decreased $100bn. FICC's balance decreased $75bn while Equity's balance declined $23bn.

- o  Commercial paper rose $5bn due to increased issuance by Treasury.

- o  Obligation to Return Securities Received as Collateral declined $36bn, paralleling the decline in Securities Received as Collateral.

- o  Payable balances declined by $50bn, due to fails that were outstanding over September month end and lower other open trade related payables.

- o  Long Term Borrowings continued to decline, by $21bn versus September month end. As noted in previous communications, Treasury's Long Term Borrowings have continued to fall throughout the quarter due to the maturing  of long term debt.

4.  Stockholders' equity fell $17bn due to continued write downs.

5.  ML&Co Basel I RWA is estimated to be $382bn.

- o  FICC's RWA totaled $215bn, driven by $70bn of OTC RWA, $60bn of RWA from Trading Assets, $38bn of RWA from Investment Securities and $34bn of RWA from Securities Financing activity.

- o  Equity's RWA totaled $38bn with GMF&S' PB Margin Loans ($8bn of RWA) and Securities Financing Trades ($8bn of RWA) as the most significant contributors. Equity Linked Market Risk and OTC-related RWA totaled $11bn.

- o  Other GMI's total RWA of $56bn was attributable to GPID's ($30bn) and Loan Portfolio Management's ($21bn) Investment Securities and Loan Portfolios.

 <<...>>        <<...>>        <<...>>

FOIL Confidential Treatment Requested By Bank Of
America Corporation

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Basel I RWA Estimate by MPU | | | | | | |
| 2 | Report Date: 1/14/09 (as of 12/31/08) | | | | | | |
| 3 | | | | | | | |
| 4 | $ millions | | | | | | |
| 5 | | | | | | | |
| 6 | Sector/MPU | | Credit Risk | | Market Risk | | Total RWA |
| 7 | | | | | | | |
| 8 | COMMODITIES | | 13,483 | | 551 | | 14,034 |
| 9 | | | | | | | |
| 10 | CREDIT | | 24,875 | | 16,442 | | 41,317 |
| 11 | | | | | | | |
| 12 | CPI | | 2,264 | | 3,065 | | 5,329 |
| 13 | | | | | | | |
| 14 | CDNEBU | | 2,325 | | 10,733 | | 13,057 |
| 15 | | | | | | | |
| 16 | FICC MANAGEMENT (xCDNEBU) | | 3,270 | | 266 | | 3,536 |
| 17 | | | | | | | |
| 18 | GLOBAL COMMERCIAL REAL ESTATE | | 3,312 | | 2,241 | | 5,553 |
| 19 | | | | | | | |
| 20 | GLOBAL MORTGAGES | | 11,342 | | 4,338 | | 15,681 |
| 21 | | | | | | | |
| 22 | GLOBAL PRINCIPAL CREDIT GROUP | | 73 | | 1,321 | | 1,394 |
| 23 | | | | | | | |
| 24 | GLOBAL PROP TRADING GROUP | | 5,503 | | 15,423 | | 20,926 |
| 25 | | | | | | | |
| 26 | GLOBAL RATES AND CURRENCIES | | 37,711 | | 1,482 | | 39,193 |
| 27 | | | | | | | |
| 28 | GLOBAL STRUCTURED FINANCE & INVESTMENTS | | 3,365 | | 176 | | 3,540 |
| 29 | | | | | | | |
| 30 | ML BUSA INVESTMENT PORTFOLIO | | 44,805 | | 122 | | 44,927 |
| 31 | | | | | | | |
| 32 | MUNICIPAL PRODUCTS | | 2,815 | | 3,698 | | 6,514 |
| 33 | | | | | | | |
| 34 | Total FICC | | 155,143 | | 59,860 | | 215,003 |
| 35 | | | | | | | |
| 36 | ALTERNATIVE INVESTMENT MP | | 109 | | 26 | | 134 |
| 37 | | | | | | | |
| 38 | CASH SECONDARY | | 481 | | 138 | | 619 |
| 39 | | | | | | | |
| 40 | EQUITY CASH PRIMARY | | - | | - | | - |
| 41 | | | | | | | |
| 42 | EQUITY DERIVATIVES PRIMARY | | - | | - | | - |
| 43 | | | | | | | |
| 44 | EQUITY LINKED | | 5,576 | | 5,749 | | 11,325 |
| 45 | | | | | | | |
| 46 | EQUITY MANAGEMENT | | 1,716 | | 713 | | 2,429 |
| 47 | | | | | | | |
| 48 | GLOBAL MARKETS FINANCING & SERVICES | | 22,605 | | 219 | | 22,825 |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068685

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 49 | | | | | | | |
| 50 | STRATEGIC RISK GROUP (SRG) | | 31 | | 267 | | 298 |
| 51 | | | | | | | |
| 52 | Total Equity Markets | | 30,518 | | 7,112 | | 37,630 |
| 53 | | | | | | | |
| 54 | IBK | | 3,124 | | 212 | | 3,335 |
| 55 | | | | | | | |
| 56 | INSTITUTIONAL CLIENT SERVICES (SALES) | | 6 | | - | | 6 |
| 57 | | | | | | | |
| 58 | OTHER GMI (xLOAN PORTFOLIO MGMT MP) | | 586 | | 18 | | 603 |
| 59 | | | | | | | |
| 60 | LOAN PORTFOLIO MGMT MP | | 20,356 | | 807 | | 21,163 |
| 61 | | | | | | | |
| 62 | GMI SALES & RESTRUCTURE | | 192 | | 0 | | 192 |
| 63 | | | | | | | |
| 64 | GMI SUPPORT | | 1,086 | | 22 | | 1,108 |
| 65 | | | | | | | |
| 66 | GPID | | 27,382 | | 2,223 | | 29,605 |
| 67 | | | | | | | |
| 68 | Total GMI xFICC & Equity | | 52,731 | | 3,281 | | 56,012 |
| 69 | | | | | | | |
| 70 | Total GMI | | 238,392 | | 70,254 | | 308,645 |
| 71 | | | | | | | |
| 72 | Total GPC | | 34,609 | | 1 | | 34,610 |
| 73 | | | | | | | |
| 74 | Total GIM | | 8,549 | | - | | 8,549 |
| 75 | | | | | | | |
| 76 | TREASURY | | 10,689 | | 87 | | 10,776 |
| 77 | | | | | | | |
| 78 | CORPORATE xTreasury | | 18,714 | | 322 | | 19,036 |
| 79 | | | | | | | |
| 80 | Total Corporate | | 29,403 | | 409 | | 29,812 |
| 81 | | | | | | | |
| 82 | Total ML&Co | | 310,953 | | 70,664 | | 381,617 |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068686

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ML&Co Balance Sheet and Basel I RWA | | | | | | | | | | |
| 2 | *Report Date: 01/14/09 (as of 12/31/08)* | | | | | | | | | | |
| 3 | *Balance Sheet Comparison to Report Date: 3Q 2008* | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | *(in millions)* | | ML&CO Balance Sheet | | ML&Co Balance Sheet Increase/(Decrease) | | ML&Co RWA | | | | |
| 8 | | | | | | | | | | | |
| 9 | ASSETS | | | | | | | | | | |
| 10 | Cash and equivalents, cash and securities seg | | 101,326 | | 42,119 | | 9,858 | | | | |
| 11 | | | | | | | | | | | |
| 12 | Securities financing transactions | | 128,324 | | (135,738) | | 14,737 | | | | |
| 13 | | | | | | | | | | | |
| 14 | Investment securities | | 57,259 | | (15,134) | | 66,855 | | | | |
| 15 | | | | | | | | | | | |
| 16 | Trading assets - excluding derivatives | | 85,671 | | (28,493) | | 70,664 | | | | |
| 17 | | | | | | | | | | | |
| 18 | Trading assets - derivatives | | 91,359 | | 16,405 | | 75,136 | | | | |
| 19 | | | | | | | | | | | |
| 20 | Securities received as collateral | | 11,658 | | (35,996) | | 341 | | | | |
| 21 | | | | | | | | | | | |
| 22 | Other receivables | | | | | | | | | | |
| 23 | Margin Loans - PB | | 11,776 | | (17,642) | | 8,135 | | | | |
| 24 | Broker/Dealer | | 8,096 | | (12,706) | | 1,600 | | | | |
| 25 | Customer | | 43,806 | | (23,604) | | 16,965 | | | | |
| 26 | Interest and Other | | 38,191 | | 2,538 | | 15,517 | | | | |
| 27 | | | | | | | | | | | |
| 28 | Loans, notes and mortgages | | 69,751 | | (6,091) | | 58,741 | | | | |
| 29 | | | | | | | | | | | |
| 30 | Separate account assets | | | | | | - | | | | |
| 31 | | | | | | | | | | | |
| 32 | Equipment and facilities | | 2,928 | | (153) | | 2,928 | | | | |
| 33 | | | | | | | | | | | |
| 34 | Goodwill | | 2,616 | | (1,375) | | - | | | | |
| 35 | | | | | | | | | | | |
| 36 | Other assets | | 12,104 | | 6,241 | | 7,958 | | | | |
| 37 | | | | | | | | | | | |
| 38 | Total assets | | 664,864 | | (209,629) | | 349,434 | | | | |
| 39 | | | | | | | | | | | |
| 40 | OFF BALANCE SHEET | | | | | | | | | | |
| 41 | Commitments and guarantees | | 78,261 | | (7,345) | | 32,183 | | | | |
| 42 | | | | | | | | | | | |
| 43 | Total Credit and Market Risk RWA | | | | | | 381,617 | | | | |
| 44 | | | | | | | | | | | |
| 45 | Operational Risk RWA | | | | | | - | | | | |
| 46 | | | | | | | | | | | |
| 47 | TOTAL RWA | | | | | | 381,617 | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | LIABILITIES | | | | | | | | | | |
| 51 | Securities financing transactions | | 117,080 | | (100,131) | | | | | | |
| 52 | | | | | | | | | | | |

BAC-ML-NYAG00068687

| | FICC Balance Sheet | | FICC Balance Sheet Increase/(Decrease) | | FICC RWA | | | Equity Balance Sheet | | Equity Balance Sheet Increase/(Decrease) | | Equity RWA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | 45,322 | | 31,828 | | 3,334 | | | 10,964 | | 1,172 | | 1,628 |
| 11 | | | | | | | | | | | | |
| 12 | 93,401 | | (84,327) | | 6,978 | | | 23,366 | | (50,571) | | 7,698 |
| 13 | | | | | | | | | | | | |
| 14 | 9,896 | | (3,001) | | 37,973 | | | 1,080 | | 397 | | 107 |
| 15 | | | | | | | | | | | | |
| 16 | 59,086 | | (20,767) | | 59,860 | | | 26,019 | | (7,596) | | 7,112 |
| 17 | | | | | | | | | | | | |
| 18 | 86,669 | | 25,092 | | 70,048 | | | 10,010 | | (4,004) | | 4,535 |
| 19 | | | | | | | | | | | | |
| 20 | (0) | | (0) | | - | | | 11,658 | | (35,996) | | 341 |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | - | | - | | - | | | 11,776 | | (17,642) | | 8,135 |
| 24 | 2,613 | | (8,614) | | 360 | | | 4,340 | | 1,839 | | 985 |
| 25 | 15,599 | | (17,638) | | 6,780 | | | 822 | | (770) | | 443 |
| 26 | 14,732 | | 133 | | 8,361 | | | 3,262 | | (729) | | 3,490 |
| 27 | | | | | | | | | | | | |
| 28 | 20,313 | | (3,177) | | 17,138 | | | 1,108 | | (577) | | 1,110 |
| 29 | | | | | | | | | | | | |
| 30 | | | | | - | | | | | | | - |
| 31 | | | | | | | | | | | | |
| 32 | 316 | | (31) | | 316 | | | 27 | | (2) | | 27 |
| 33 | | | | | | | | | | | | |
| 34 | 49 | | (774) | | - | | | 349 | | 3 | | - |
| 35 | | | | | | | | | | | | |
| 36 | 640 | | 42 | | 598 | | | 344 | | 294 | | 337 |
| 37 | | | | | | | | | | | | |
| 38 | 348,635 | | (81,255) | | 211,746 | | | 105,125 | | (114,183) | | 35,951 |
| 39 | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | |
| 41 | 13,895 | | (8,330) | | 3,257 | | | 1,182 | | 26 | | 1,679 |
| 42 | | | | | | | | | | | | |
| 43 | | | | | 215,003 | | | | | | | 37,630 |
| 44 | | | | | | | | | | | | |
| 45 | | | | | - | | | | | | | - |
| 46 | | | | | | | | | | | | |
| 47 | | | | | 215,003 | | | | | | | 37,630 |
| 48 | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | |
| 51 | 84,121 | | (74,612) | | | | | 32,323 | | (23,085) | | |
| 52 | | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068688

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | GMI xFICC/Equity Balance Sheet | | GMI xFICC/Equity Balance Sheet Increase/(Decrease) | | GMI xFICC/Equity RWA | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 1,782 | | (1,405) | | 356 | | |
| 11 | | | | | | | |
| 12 | 1,096 | | (476) | | 30 | | |
| 13 | | | | | | | |
| 14 | 17,985 | | (3,190) | | 15,813 | | |
| 15 | | | | | | | |
| 16 | 290 | | (106) | | 3,281 | | |
| 17 | | | | | | | |
| 18 | 1,021 | | 1,015 | | 455 | | |
| 19 | | | | | | | |
| 20 | - | | - | | - | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | - | | | | - | | |
| 24 | 1,180 | | (8,143) | | 236 | | |
| 25 | (3) | | (19) | | (3) | | |
| 26 | 3,431 | | 111 | | 1,609 | | |
| 27 | | | | | | | |
| 28 | 21,384 | | (3,138) | | 19,647 | | |
| 29 | | | | | | | |
| 30 | | | | | - | | |
| 31 | | | | | | | |
| 32 | 281 | | 8 | | 281 | | |
| 33 | | | | | | | |
| 34 | 317 | | (483) | | - | | |
| 35 | | | | | | | |
| 36 | 1,503 | | (122) | | 1,190 | | |
| 37 | | | | | | | |
| 38 | 50,265 | | (15,948) | | 42,894 | | |
| 39 | | | | | | | |
| 40 | | | | | | | |
| 41 | 37,286 | | (7,454) | | 13,118 | | |
| 42 | | | | | | | |
| 43 | | | | | 56,012 | | |
| 44 | | | | | | | |
| 45 | | | | | - | | |
| 46 | | | | | | | |
| 47 | | | | | 56,012 | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |
| 51 | 636 | | (698) | | | | |
| 52 | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068689

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | |
| 7 | GPC Balance Sheet | | GPC Balance Sheet Increase/(Decrease) | | GPC RWA | | | GIM Balance Sheet | | GIM Balance Sheet Increase/(Decrease) | | GIM RWA | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | 6,359 | | 1,367 | | 1,045 | | | 7 | | 5 | | 1 | | |
| 11 | | | | | | | | | | | | | | |
| 12 | 1,403 | | (554) | | - | | | - | | - | | - | | |
| 13 | | | | | | | | | | | | | | |
| 14 | 4,051 | | (4,148) | | 724 | | | 8,539 | | (332) | | 8,539 | | |
| 15 | | | | | | | | | | | | | | |
| 16 | 0 | | (0) | | 1 | | | - | | - | | - | | |
| 17 | | | | | | | | | | | | | | |
| 18 | 380 | | 200 | | 74 | | | - | | - | | - | | |
| 19 | | | | | | | | | | | | | | |
| 20 | - | | - | | - | | | - | | - | | - | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | - | | - | | - | | | - | | - | | - | | |
| 24 | 327 | | 175 | | 66 | | | - | | - | | - | | |
| 25 | 17,828 | | (4,190) | | 2,394 | | | - | | - | | - | | |
| 26 | 1,787 | | 8 | | 1,528 | | | 9 | | 2 | | 9 | | |
| 27 | | | | | | | | | | | | | | |
| 28 | 26,878 | | 797 | | 20,780 | | | - | | - | | - | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | - | | | - | | - | | - | | |
| 31 | | | | | | | | | | | | | | |
| 32 | 710 | | 9 | | 710 | | | (0) | | (0) | | (0) | | |
| 33 | | | | | | | | | | | | | | |
| 34 | 1,856 | | (13) | | - | | | - | | - | | - | | |
| 35 | | | | | | | | | | | | | | |
| 36 | 483 | | (16) | | 470 | | | - | | - | | - | | |
| 37 | | | | | | | | | | | | | | |
| 38 | 62,063 | | (6,366) | | 27,789 | | | 8,555 | | (325) | | 8,549 | | |
| 39 | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | |
| 41 | 16,559 | | 990 | | 6,821 | | | - | | - | | - | | |
| 42 | | | | | | | | | | | | | | |
| 43 | | | | | 34,610 | | | | | | | 8,549 | | |
| 44 | | | | | | | | | | | | | | |
| 45 | | | | | - | | | | | | | - | | |
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | 34,610 | | | | | | | 8,549 | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | - | | - | | | | | - | | - | | | | |
| 52 | | | | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068690

| | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | Treasury Balance Sheet | | Treasury Balance Sheet Increase/(Decrease) | | Treasury RWA | | | Corporate xTreasury Balance Sheet | | Corporate xTreasury Balance Sheet Increase/(Decrease) | | Corporate xTreasury RWA | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | 33,425 | | 6,704 | | 3,050 | | | 3,468 | | 2,448 | | 444 | |
| 11 | | | | | | | | | | | | | |
| 12 | 9,048 | | 186 | | 30 | | | 10 | | 4 | | - | |
| 13 | | | | | | | | | | | | | |
| 14 | 13,550 | | (3,842) | | 2,099 | | | 2,158 | | (1,019) | | 1,600 | |
| 15 | | | | | | | | | | | | | |
| 16 | 268 | | 0 | | 87 | | | 8 | | (4) | | 322 | |
| 17 | | | | | | | | | | | | | |
| 18 | 1,148 | | 729 | | 24 | | | (7,868) | | (6,627) | | - | |
| 19 | | | | | | | | | | | | | |
| 20 | - | | - | | - | | | - | | - | | - | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | - | | - | | - | | | - | | - | | - | |
| 24 | 139 | | (27) | | (2) | | | (502) | | 2,064 | | (46) | |
| 25 | 4,717 | | 4,122 | | 4,717 | | | 4,843 | | (5,108) | | 2,634 | |
| 26 | 31 | | (378) | | - | | | 14,839 | | 3,391 | | 519 | |
| 27 | | | | | | | | | | | | | |
| 28 | 67 | | 6 | | 67 | | | - | | (1) | | 0 | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | - | | | | | | | - | |
| 31 | | | | | | | | | | | | | |
| 32 | 0 | | (0) | | 0 | | | 1,594 | | (137) | | 1,594 | |
| 33 | | | | | | | | | | | | | |
| 34 | - | | - | | - | | | 45 | | (109) | | - | |
| 35 | | | | | | | | | | | | | |
| 36 | 344 | | (118) | | 287 | | | 8,790 | | 6,161 | | 5,076 | |
| 37 | | | | | | | | | | | | | |
| 38 | 62,737 | | 7,383 | | 10,360 | | | 27,485 | | 1,064 | | 12,144 | |
| 39 | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | - | | - | | 416 | | | 9,339 | | 7,422 | | 6,892 | |
| 42 | | | | | | | | | | | | | |
| 43 | | | | | 10,776 | | | | | | | 19,036 | |
| 44 | | | | | | | | | | | | | |
| 45 | | | | | - | | | | | | | - | |
| 46 | | | | | | | | | | | | | |
| 47 | | | | | 10,776 | | | | | | | 19,036 | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | (0) | | (1,736) | | | | | - | | - | | | |
| 52 | | | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068691

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Short-term borrowings | | 31,184 | | 5,492 | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | Deposits | | 96,107 | | 6,107 | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | Trading liabilities, excluding derivatives | | 18,108 | | (13,039) | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | Trading liabilities - derivatives | | 72,219 | | 16,605 | | | | | | |
| 60 | | | | | | | | | | | |
| 61 | Obligation to return securities received as collateral | | 11,658 | | (35,996) | | | | | | |
| 62 | | | | | | | | | | | |
| 63 | Other payables | | | | | | | | | | |
| 64 | Broker/Dealer | | 12,553 | | (15,344) | | | | | | |
| 65 | Customer | | 44,924 | | (24,463) | | | | | | |
| 66 | Interest and Other | | 28,223 | | (10,529) | | | | | | |
| 67 | | | | | | | | | | | |
| 68 | Liabilities of insurance subsidiaries | | 114 | | (4) | | | | | | |
| 69 | | | | | | | | | | | |
| 70 | Separate accounts liabilities | | - | | - | | | | | | |
| 71 | | | | | | | | | | | |
| 72 | Long-term borrowing | | 211,868 | | (20,760) | | . | | | | |
| 73 | | | | | | | | | | | |
| 74 | Total liabilities | | 644,037 | | (192,062) | | - | | | | |
| 75 | | | | | | | | | | | |
| 76 | Preferred Stockholders | | 8,603 | | (73) | | | | | | |
| 77 | Common Stockholders | | 12,224 | | (17,494) | | | | | | |
| 78 | Total Stockholders' equity | | 20,827 | | (17,567) | | - | | | | |
| 79 | | | | | | | | | | | |
| 80 | Total Liabilities and Stockholders' equity | | 664,864 | | (209,629) | | - | | | | |
| 81 | | | | | | | | | | | |
| 82 | | | | | | | | | | | |
| 83 | | | | | | | | | | | |
| 84 | | | | | | | | | | | |
| 85 | | | | | | | | | | | |
| 86 | | | | | | | | | | | |
| 87 | | | | | | | | | | | |
| 88 | | | | | | | | | | | |
| 89 | | | | | | | | | | | |
| 90 | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068692

| | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | 4,430 | | (6,923) | | | | | 3,385 | | 377 | | | | |
| 54 | | | | | | | | | | | | | | | |
| 55 | | 64,894 | | 6,825 | | | | | - | | - | | | | |
| 56 | | | | | | | | | | | | | | | |
| 57 | | 10,486 | | (1,736) | | | | | 6,768 | | (11,260) | | | | |
| 58 | | | | | | | | | | | | | | | |
| 59 | | 52,659 | | 15,320 | | | | | 19,040 | | 1,026 | | | | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | - | | - | | | | | 11,658 | | (35,996) | | | | |
| 62 | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | |
| 64 | | 1,489 | | (5,927) | | | | | 8,737 | | (3,805) | | | | |
| 65 | | 16,841 | | (15,819) | | | | | 19,073 | | (4,382) | | | | |
| 66 | | 20,431 | | 3,187 | | | | | 10,998 | | 372 | | | | |
| 67 | | | | | | | | | | | | | | | |
| 68 | | - | | - | | | | | 0 | | (0) | | | | |
| 69 | | | | | | | | | | | | | | | |
| 70 | | - | | - | | | | | - | | - | | | | |
| 71 | | | | | | | | | | | | | | | |
| 72 | | 17,855 | | (1,930) | | | | | 5,017 | | (4,223) | | | | |
| 73 | | | | | | | | | | | | | | | |
| 74 | | 273,206 | | (81,616) | | - | | | 117,000 | | (80,976) | | - | | |
| 75 | | | | | | | | | | | | | | | |
| 76 | | - | | - | | | | | - | | - | | | | |
| 77 | | - | | - | | | | | - | | - | | | | |
| 78 | | - | | - | | - | | | - | | - | | - | | |
| 79 | | | | | | | | | | | | | | | |
| 80 | | 273,206 | | (81,616) | | - | | | 117,000 | | (80,976) | | - | | |
| 81 | | | | | | | | | | | | | | | |
| 82 | | Equity Allocation | | | | 11,900 | | | Equity Allocation | | | | 2,031 | | |
| 83 | | | | | | | | | | | | | | | |
| 84 | | Treasury Allocated Borrowings | | | | 63,530 | | | Treasury Allocated Borrowings | | | | (13,906) | | |
| 85 | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068693

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 53 | (26) | | (3,000) | | | | |
| 54 | | | | | | | |
| 55 | 8 | | (26) | | | | |
| 56 | | | | | | | |
| 57 | 854 | | (43) | | | | |
| 58 | | | | | | | |
| 59 | 22 | | (13) | | | | |
| 60 | | | | | | | |
| 61 | - | | - | | | | |
| 62 | | | | | | | |
| 63 | | | | | | | |
| 64 | 2,176 | | (8,654) | | | | |
| 65 | 82 | | (9) | | | | |
| 66 | (3,497) | | (180) | | | | |
| 67 | | | | | | | |
| 68 | - | | - | | | | |
| 69 | | | | | | | |
| 70 | - | | - | | | | |
| 71 | | | | | | | |
| 72 | 790 | | (42) | | | | |
| 73 | | | | | | | |
| 74 | 1,045 | | (12,665) | | - | | |
| 75 | | | | | | | |
| 76 | - | | - | | | | |
| 77 | - | | - | | | | |
| 78 | - | | - | | | | |
| 79 | | | | | - | | |
| 80 | 1,045 | | (12,665) | | - | | |
| 81 | | | | | | | |
| 82 | Equity Allocation | | | | 5,685 | | |
| 83 | | | | | | | |
| 84 | Treasury Allocated Borrowings | | | | 43,535 | | |
| 85 | | | | | | | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068694

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 0 | | 1 | | | | | - | | - | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | 26,936 | | 673 | | | | | - | | - | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | 0 | | (0) | | | | | 0 | | (0) | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | 360 | | 194 | | | | | - | | - | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | - | | - | | | | | - | | - | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | 667 | | 204 | | | | | - | | - | | | | |
| 65 | 709 | | (254) | | | | | - | | - | | | | |
| 66 | 2,592 | | (904) | | | | | 1,577 | | 1,353 | | | | |
| 67 | | | | | | | | | | | | | | |
| 68 | 113 | | (3) | | | | | - | | - | | | | |
| 69 | | | | | | | | | | | | | | |
| 70 | - | | - | | | | | - | | - | | | | |
| 71 | | | | | | | | | | | | | | |
| 72 | 1,303 | | (18) | | | | | - | | - | | | | |
| 73 | | | | | | | | | | | | | | |
| 74 | 32,681 | | (106) | | - | | | 1,577 | | 1,353 | | - | | |
| 75 | | | | | | | | | | | | | | |
| 76 | - | | - | | | | | - | | - | | | | |
| 77 | - | | - | | | | | - | | - | | | | |
| 78 | - | | - | | | | | - | | - | | - | | |
| 79 | | | | | | | | | | | | | | |
| 80 | 32,681 | | (106) | | - | | | 1,577 | | 1,353 | | - | | |
| 81 | | | | | | | | | | | | | | |
| 82 | Equity Allocation | | | | 4,747 | | | Equity Allocation | | | | 8,425 | | |
| 83 | | | | | | | | | | | | | | |
| 84 | Treasury Allocated Borrowings | | | | 24,635 | | | Treasury Allocated Borrowings | | | | (1,448) | | |
| 85 | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068695

| | AV | AW | AX | AY | AZ | BA/BB | BC | BD | BE | BF | BG | BH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 20,691 | | 12,334 | | | | 2,703 | | 2,703 | | | |
| 54 | | | | | | | | | | | | |
| 55 | 4,270 | | (1,365) | | | | - | | - | | | |
| 56 | | | | | | | | | | | | |
| 57 | - | | (0) | | | | - | | - | | | |
| 58 | | | | | | | | | | | | |
| 59 | (0) | | (0) | | | | 137 | | 79 | | | |
| 60 | | | | | | | | | | | | |
| 61 | - | | - | | | | - | | - | | | |
| 62 | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | |
| 64 | 0 | | 0 | | | | (516) | | 2,838 | | | |
| 65 | 20 | | (69) | | | | 8,199 | | (3,930) | | | |
| 66 | (4,845) | | (11,290) | | | | 966 | | (3,068) | | | |
| 67 | | | | | | | | | | | | |
| 68 | - | | - | | | | - | | - | | | |
| 69 | | | | | | | | | | | | |
| 70 | - | | - | | | | - | | - | | | |
| 71 | | | | | | | | | | | | |
| 72 | 191,432 | | (21,647) | | | | (4,529) | | 7,100 | | | |
| 73 | | | | | | | | | | | | |
| 74 | 211,568 | | (23,773) | | - | | 6,960 | | 5,722 | | - | |
| 75 | | | | | | | | | | | | |
| 76 | - | | - | | | | - | | - | | | |
| 77 | - | | - | | | | - | | - | | | |
| 78 | - | | - | | - | | - | | - | | - | |
| 79 | | | | | | | | | | | | |
| 80 | 211,568 | | (23,773) | | - | | 6,960 | | 5,722 | | - | |
| 81 | | | | | | | | | | | | |
| 82 | Equity Allocation | | | | 55 | | Equity Allocation | | | | (12,016) | |
| 83 | | | | | | | | | | | | |
| 84 | | | | | | | Treasury Allocated Borrowings | | | | 32,540 | |
| 85 | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068696

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | # | Netting Group | Netting ID | Legal Entity | Master Agreement ID | Coper ID | Name | Obligor Rating | Business Unit | CE |
| 2 | 1 | 52718\|5550\|1532\|SWAPBU\|\|0 | 1 | MLCMB | 1532 | 52718 | LONDON CLEARING HOUSE LTD | mIAAA | SWAPBU | - |
| 3 | 2 | 52718\|5550\|1532\|ESWPBU\|\|0 | 1 | MLCMB | 1532 | 52718 | LONDON CLEARING HOUSE LTD | mIAAA | ESWPBU | 380,571,949 |
| 4 | 3 | 2379\|1200\|3614\|DOLABU\|\|0 | 1 | MLCS | 3614 | 2379 | JPMORGAN CHASE BANK, N.A. | mIAA | DOLABU | 4,588,818,124 |
| 5 | 4 | 184030\|1200\|31430\|PBAMBU\|\|0 | 1 | MLCS | 31430 | 184030 | DARBY FINANCIAL PRODUCTS | mIBB | PBAMBU | 1,788,790,374 |
| 6 | 5 | 2379\|2700\|6277\|ICCDBU\|\|0 | 1 | MLI | 6277 | 2379 | JPMORGAN CHASE BANK, N.A. | mIAA | ICCDBU | - |
| 7 | 6 | 7837\|2700\|15896\|CREXBU\|\|0 | 1 | MLI | 15896 | 7837 | MORGAN STANLEY CAPITAL SERVICES INC. | mIA+ | CREXBU | - |
| 8 | 7 | 4852\|2700\|6424\|CRDDBU\|\|0 | 1 | MLI | 6424 | 4852 | GOLDMAN SACHS INTERNATIONAL | mIA+ | CRDDBU | 968,044,084 |
| 9 | 8 | 7837\|2700\|15896\|CDOGBU\|\|0 | 1 | MLI | 15896 | 7837 | MORGAN STANLEY CAPITAL SERVICES INC. | mIA+ | CDOGBU | - |
| 10 | 9 | 7837\|2700\|15896\|ICCDBU\|\|0 | 1 | MLI | 15896 | 7837 | MORGAN STANLEY CAPITAL SERVICES INC. | mIA+ | ICCDBU | 204,857,192 |
| 11 | 10 | 4852\|2700\|6424\|CDOGBU\|\|0 | 1 | MLI | 6424 | 4852 | GOLDMAN SACHS INTERNATIONAL | mIA+ | CDOGBU | - |
| 12 | 11 | 7837\|2700\|15896\|CRDDBU\|\|0 | 1 | MLI | 15896 | 7837 | MORGAN STANLEY CAPITAL SERVICES INC. | mIA+ | CRDDBU | 737,266,691 |
| 13 | 12 | 2379\|2700\|6277\|CRDDBU\|\|0 | 1 | MLI | 6277 | 2379 | JPMORGAN CHASE BANK, N.A. | mIAA | CRDDBU | 804,623,703 |
| 14 | 13 | 3452\|2700\|5654\|ICCDBU\|\|0 | 1 | MLI | 5654 | 3452 | DEUTSCHE BANK AG | mIAA- | ICCDBU | - |
| 15 | 14 | 4852\|2700\|6424\|ICCDBU\|\|0 | 1 | MLI | 6424 | 4852 | GOLDMAN SACHS INTERNATIONAL | mIA+ | ICCDBU | - |
| 16 | 15 | 4852\|2700\|6424\|CREXBU\|\|0 | 1 | MLI | 6424 | 4852 | GOLDMAN SACHS INTERNATIONAL | mIA+ | CREXBU | 889,156,071 |
| 17 | 16 | 4852\|2700\|6424\|EFIUBU\|\|0 | 1 | MLI | 6424 | 4852 | GOLDMAN SACHS INTERNATIONAL | mIA+ | EFIUBU | - |
| 18 | 17 | 2379\|2700\|6277\|CDOGBU\|\|0 | 1 | MLI | 6277 | 2379 | JPMORGAN CHASE BANK, N.A. | mIAA | CDOGBU | 173,564,095 |
| 19 | 18 | 3452\|2700\|5654\|CDOGBU\|\|0 | 1 | MLI | 5654 | 3452 | DEUTSCHE BANK AG | mIAA- | CDOGBU | 78,695,553 |
| 20 | 19 | 2379\|2700\|6277\|CREXBU\|\|0 | 1 | MLI | 6277 | 2379 | JPMORGAN CHASE BANK, N.A. | mIAA | CREXBU | - |
| 21 | 20 | 3452\|2700\|5654\|CRDDBU\|\|0 | 1 | MLI | 5654 | 3452 | DEUTSCHE BANK AG | mIAA- | CRDDBU | 523,844,036 |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068697

|   | K | L | M | N | O |
|---|---|---|---|---|---|
| | PFE | Effective Maturity | Collateral | EAD | RWA |
| 2 | 13,686,949,381 | 4.284518688 | | 13,686,949,381 | 2,737,389,876 |
| 3 | 9,243,835,480 | 5 | (885,344,180) | 8,739,063,249 | 1,747,812,650 |
| 4 | 2,696,884,834 | 4.3720405 | (1,768,181,761) | 5,517,521,197 | 1,103,504,239 |
| 5 | 252,341,811 | 5 | | 2,041,132,185 | 1,020,566,093 |
| 6 | 5,026,710,831 | 5 | | 5,026,710,831 | 1,005,342,166 |
| 7 | 4,762,584,836 | 5 | | 4,762,584,836 | 952,516,967 |
| 8 | 3,759,822,390 | 3.575924081 | | 4,727,866,474 | 945,573,295 |
| 9 | 4,613,248,554 | 5 | | 4,613,248,554 | 922,649,711 |
| 10 | 4,223,740,294 | 5 | | 4,428,606,486 | 885,721,297 |
| 11 | 4,304,863,508 | 5 | | 4,304,863,508 | 860,972,702 |
| 12 | 3,556,521,585 | 3.892408784 | | 4,293,788,276 | 858,757,655 |
| 13 | 3,460,401,776 | 3.495783149 | | 4,265,025,479 | 853,005,096 |
| 14 | 4,235,838,951 | 5 | | 4,235,838,951 | 847,167,790 |
| 15 | 4,153,742,298 | 5 | | 4,153,742,298 | 830,748,460 |
| 16 | 3,234,594,586 | 5 | | 4,123,750,657 | 824,750,131 |
| 17 | 4,005,320,752 | 3.84498672 | | 4,005,320,752 | 801,064,150 |
| 18 | 3,689,808,905 | 5 | | 3,863,373,000 | 772,674,600 |
| 19 | 3,647,431,242 | 5 | (0) | 3,726,126,784 | 745,225,359 |
| 20 | 3,597,623,426 | 5 | | 3,597,623,426 | 719,524,685 |
| 21 | 3,038,543,373 | 3.851643401 | (0) | 3,562,387,409 | 712,477,482 |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068698

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Legal Entity | Netting Category | Counterparty | CoPer ID | WRT (In Yrs) | CEA / EAD | RWA B1 | |
| 2 | MLI | Financial Netting | Societe Air France S.A. | 275 | 0.82 | 2,962,243,693 | 1,481,121,846 | |
| 3 | MLCI/MLCC | MNA | Reliant Energy Power Supply, LLC | 161632833 | 1.3 | 970,544,596 | 485,272,298 | |
| 4 | MLCI/MLCC | Financial Netting | BP Corporation North America Inc. | 175606 | 5 | 362,011,658 | 181,005,829 | |
| 5 | MLCE | Financial Netting | SSE Energy Supply Ltd | 154737216 | 0.91 | 322,041,825 | 161,020,913 | |
| 6 | MLCE | Financial Netting | KLM Royal Dutch Airlines | 6356 | 1.6 | 315,642,808 | 157,821,404 | |
| 7 | MLCE | Netting Power | British Energy Power & Energy Trading Limited | 154778894 | 0.14 | 264,095,764 | 132,047,882 | |
| 8 | MLCI/MLCC | MNA | NRG Power Marketing LLC | 30560 | 2.5 | 248,849,637 | 124,424,819 | |
| 9 | MLCE | Financial Netting | Vitol S.A. | 12127 | 0.91 | 234,530,253 | 117,265,126 | |
| 10 | MLCI/MLCC | Financial Netting | BP Energy Company | 34418 | 2.2 | 205,616,272 | 102,808,136 | |
| 11 | MLCE | Financial Netting | NOS Clearing | 156977243 | 0.49 | 196,898,729 | 98,449,364 | |
| 12 | MLCI/MLCC | MNA | Sempra Energy Trading LLC | 23644 | 1.3 | 193,347,956 | 96,673,978 | |
| 13 | MLCE | Financial Netting | RWE Trading GmbH | 154729873 | 0.7 | 190,909,743 | 95,454,872 | |
| 14 | MLCI/MLCC | Financial Netting | Constellation Energy Commodities Group, Inc. | 29484 | 0.9 | 189,811,506 | 94,905,753 | |
| 15 | MLCI/MLCC | Bank | Morgan Stanley Capital Group Inc. | 7836 | 0.9 | 434,049,894 | 86,809,979 | |
| 16 | MLCSI | Financial Netting | Delta Air Lines, Inc. | 3390 | 0.4 | 172,902,932 | 86,451,466 | |
| 17 | MLCE | Financial Netting | Nordpool | 154781597 | 0.59 | - | 84,303,134 | |
| 18 | MLCI/MLCC | Financial Netting | Mitsui & Co., Energy Risk Management, Ltd. | 154694380 | 1 | 164,791,570 | 82,395,785 | |
| 19 | MLCI/MLCC | Bank | Deutsche Bank AG | 3452 | 1 | 399,292,088 | 79,858,418 | |
| 20 | MLCI/MLCC | Bank | J. Aron & Company | 16766 | 1 | 392,470,035 | 78,494,007 | |
| 21 | MLCE | Financial Netting | E.ON UK Plc | 602030 | 0.96 | 151,651,149 | 75,825,575 | |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068699

| | A | B | C |
|---|---|---|---|
| 1 | legal_entity | coper_id | Name |
| 2 | MLPFS | 603768 | BARCLAYS GLOBAL INVESTORS,N.A. O/B/O BARCLAYS GLOBAL INVESTORS N.A AGENT TRADING IN BULK |
| 3 | MLGSI | 1 | NO NAME |
| 4 | MLPFS | 111289 | THE BANK OF NEW YORK MELLON O/B/O BANK OF NEW YORK MELLON A/C AGENT TRADING IN BULK |
| 5 | MLPFS | 115358 | METROPOLITAN WEST SECURITIES, LLC O/B/O WACHOVIA GLOBAL SECURITIES LENDING A/C AGENT TRADING IN BULK |
| 6 | MLPFS | 203212 | THE NORTHERN TRUST COMPANY O/B/O THE NORTHERN TRUST COMPANY A/C AGENT TRADING IN BULK |
| 7 | MLPFS | 177916 | PRUDENTIAL INVESTMENT MANAGEMENT INC O/B/O PRUDENTIAL INVESTMENT MANAGEMENT INC A/C AGENT TRADING IN BULK |
| 8 | MLPFS | 115357 | METROPOLITAN LIFE INSURANCE COMPANY O/B/O METROPOLITAN LIFE INSURANCE COMPANY A/C AGENT TRADING IN BULK |
| 9 | MLI | 161666828 | SECURITIES FINANCE TRUST COMPANY O/B/O CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM |
| 10 | MLI | 163845325 | BARCLAYS GLOBAL INVESTORS LIMITED A/C TRADING IN BULK (MAJOR) |
| 11 | MLPFS | 115445 | CREDIT SUISSE O/B/O CREDIT SUISSE A/C AGENT TRADING IN BULK |
| 12 | MLI | 154697438 | DRESDNER BANK AG O/B/O DRESDNER BANK AG A/C AGENT TRADING IN BULK |
| 13 | MLGSI | 111289 | THE BANK OF NEW YORK MELLON O/B/O BANK OF NEW YORK MELLON A/C AGENT TRADING IN BULK |
| 14 | MLI | 1990 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC |
| 15 | MLPFS | 154751780 | CREDIT SUISSE SECURITIES (USA) LLC A/C AGENT TRADING IN BULK |
| 16 | MLCS | 156912134 | EBURY FINANCE LIMITED |
| 17 | MLI | 1990 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC |
| 18 | MLI | 161659403 | AC CAPITAL PARTNERS LIMITED O/B/O LAAM XXI |
| 19 | MLI | 154717158 | SECURITIES FINANCE TRUST COMPANY O/B/O STICHTING PENSIOENFONDS ABP |
| 20 | MLPFS | 133375 | GOLDMAN SACHS TRUST COMPANY O/B/O GOLDMAN SACHS TRUST COMPANY A/C AGENT TRADING IN BULK |
| 21 | MLGSI | 154697438 | DRESDNER BANK AG O/B/O DRESDNER BANK AG A/C AGENT TRADING IN BULK |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068700

|    | D                  | E                  | F                 |
|----|--------------------|--------------------|-------------------|
| 1  | adjusted_gl_balance | Trade Log         | RWA               |
| 2  | 4,754,238,415      | 4,754,238,415      | 4,536,144,494     |
| 3  | 10,500,000,000     | 10,500,000,000     | 2,100,000,000     |
| 4  | 1,556,148,907      | 1,556,148,907      | 1,484,356,457     |
| 5  | 423,249,300        | 423,249,300        | 392,319,491       |
| 6  | 1,626,743,545      | 1,626,743,545      | 325,048,909       |
| 7  | 340,968,796        | 340,968,796        | 311,212,282       |
| 8  | 352,614,055        | 352,614,055        | 311,110,996       |
| 9  | 361,636,515        | 361,636,515        | 311,082,883       |
| 10 | 331,046,244        | 331,046,244        | 303,431,992       |
| 11 | 265,600,129        | 265,600,129        | 256,123,447       |
| 12 | 765,280,655        | 765,280,655        | 255,801,043       |
| 13 | 6,380,460,855      | 6,380,460,855      | 242,592,863       |
| 14 | 212,844,066        | 212,844,066        | 212,844,066       |
| 15 | 183,859,125        | 183,859,125        | 183,859,125       |
| 16 | 181,041,051        | 181,041,051        | 181,041,051       |
| 17 | 175,433,911        | 175,433,911        | 175,433,911       |
| 18 | 365,109,131        | 365,109,131        | 162,311,112       |
| 19 | 1,048,788,231      | 1,048,788,231      | 142,677,597       |
| 20 | 486,798,445        | 486,798,445        | 97,359,689        |
| 21 | 1,347,596,521      | 1,347,596,521      | 82,232,831        |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068701

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Top 25 JTD RWA by Ticker/Basket | | | | |
| 2 | COB: 12/26/2008 | | Portfolio JTD RWA | | #REF! |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | *RWA allocated to BU shows the RWA at the BU level after negative RWAs at the TICKER level and BU level have been redistributed pro rata to offset positive RWAs. | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | Ticker/Basket | Name | BU | Division | RWA allocated to BU* ($) |
| 10 | LCDX9 | LCDX.NA.9 | CDOGBU | FICC | 236,267,969 |
| 11 | | | CRDOBU | FICC | 65,945,879 |
| 12 | | | CREXBU | FICC | 48,684,113 |
| 13 | | | JVCRBU | FICC | 13,174,684 |
| 14 | LCDX9 Total | | | | 364,072,644 |
| 15 | ITX8CRS | ITRAXX EUROPE CROSSOVER SERIES 8 VERSION 1 | CDOGBU | FICC | 213,257,370 |
| 16 | | | ICCDBU | FICC | 63,952,398 |
| 17 | | | RELNBU | FICC | 32,596,752 |
| 18 | | | CLVDBU | FICC | 5,461,805 |
| 19 | | | MSCPBU | FICC | 5,064,478 |
| 20 | | | DDEUBU | FICC | - |
| 21 | | | EABSBU | FICC | - |
| 22 | | | ISTRBU | FICC | - |
| 23 | | | EFIEBU | FICC | - |
| 24 | ITX8CRS Total | | | | 340,332,802 |
| 25 | IG8 | CDX.NA.IG.8 | CREXBU | FICC | 796,732,107 |
| 26 | | | JVCRBU | FICC | 220,993,015 |
| 27 | | | CDOGBU | FICC | 213,129,884 |
| 28 | | | CRDOBU | FICC | 165,831,846 |
| 29 | | | MBEXBU | FICC | 58,498,151 |
| 30 | | | LEXSBU | FICC | 6,017,548 |
| 31 | | | EFIUBU | FICC | 3,470,843 |
| 32 | | | EFIEBU | FICC | 2,912,193 |
| 33 | | | PSCTRBU | FICC | - |
| 34 | | | ABSCBU | FICC | - |
| 35 | | | GCORBU | FICC | - |
| 36 | | | ICCDBU | FICC | - |
| 37 | IG8 Total | | | | 1,467,585,588 |
| 38 | IBXIG0909 | DOW JONES CDX.NA.IG.2 | CREXBU | FICC | 856,350,606 |
| 39 | | | CDOGBU | FICC | 4,637,866 |
| 40 | | | GCORBU | FICC | - |
| 41 | IBXIG0909 Total | | | | 860,988,472 |
| 42 | HY9 | CDX.NA.HY.9 | CREXBU | FICC | 624,331,126 |
| 43 | | | CDOGBU | FICC | 385,876,688 |
| 44 | | | JVCRBU | FICC | 334,445,914 |
| 45 | | | EFIEBU | FICC | 44,037 |
| 46 | | | CRDOBU | FICC | - |
| 47 | | | EFIUBU | FICC | - |
| 48 | HY9 Total | | | | 1,344,697,965 |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068702

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 49 | HY8 | CDX.NA.HY.8 | CRDDBU | FICC | 1,256,245,609 |
| 50 | | | CREXBU | FICC | 122,430,749 |
| 51 | | | CDOGBU | FICC | 51,463,245 |
| 52 | | | EFIUBU | FICC | 712,445 |
| 53 | | | JVCRBU | FICC | - |
| 54 | | | EFIEBU | FICC | - |
| 55 | | | GCORBU | FICC | - |
| 56 | HY8 Total | | | | 1,430,852,048 |
| 57 | HY11 | CDX.NA.HY.11 | CRDDBU | FICC | 795,130,214 |
| 58 | | | CDOGBU | FICC | 371,063,323 |
| 59 | | | CREXBU | FICC | 4,343,165 |
| 60 | | | JVCRBU | FICC | - |
| 61 | | | CPCRBU | FICC | - |
| 62 | HY11 Total | | | | 1,170,536,702 |
| 63 | DJXO7 | DOW JONES CDX.NA.XO.7 | CDOGBU | FICC | 379,502,843 |
| 64 | | | CRDDBU | FICC | - |
| 65 | | | CPCRBU | FICC | - |
| 66 | DJXO7 Total | | | | 379,502,843 |
| 67 | DJIG6 | DOW JONES CDX.NA.IG.6 | CDOGBU | FICC | 1,963,006,859 |
| 68 | | | JVCRBU | FICC | 1,219,330,429 |
| 69 | | | EFIUBU | FICC | 272,302,316 |
| 70 | | | CREXBU | FICC | 179,231,521 |
| 71 | | | PSCTBU | FICC | - |
| 72 | | | CRDDBU | FICC | - |
| 73 | | | FTELBU | FICC | - |
| 74 | | | GCORBU | FICC | - |
| 75 | | | CPCRBU | FICC | - |
| 76 | DJIG6 Total | | | | 3,633,870,124 |
| 77 | DJIG5 | DOW JONES CDX.NA.IG.5 | CDOGBU | FICC | 438,440,682 |
| 78 | | | CREXBU | FICC | 346,448,657 |
| 79 | | | PSCTBU | FICC | - |
| 80 | | | CRDDBU | FICC | - |
| 81 | | | CPCRBU | FICC | - |
| 82 | | | FTELBU | FICC | - |
| 83 | | | GCORBU | FICC | - |
| 84 | DJIG5 Total | | | | 784,889,340 |
| 85 | DJIG4 | DOW JONES CDX.NA.IG.4 | CDOGBU | FICC | 3,735,705,827 |
| 86 | | | CREXBU | FICC | 301,877,078 |
| 87 | | | JVCRBU | FICC | 188,629,195 |
| 88 | | | PSCTBU | FICC | - |
| 89 | | | CPCRBU | FICC | - |
| 90 | | | GCORBU | FICC | - |
| 91 | | | CRDDBU | FICC | - |
| 92 | DJIG4 Total | | | | 4,226,212,099 |
| 93 | DJIG3 | DOW JONES CDX.NA.IG.3 | CRDDBU | FICC | 960,342,854 |
| 94 | | | CDOGBU | FICC | 655,235,642 |
| 95 | | | CREXBU | FICC | 49,477,693 |
| 96 | | | GCORBU | FICC | - |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068703

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 97 | | | CPCRBU | FICC | - |
| 98 | DJIG3 Total | | | | 1,685,056,589 |
| 99 | DJHY4 | CDX.NA.HY.4 | CRDDBU | FICC | 957,163,845 |
| 100 | | | CREXBU | FICC | 101,916,296 |
| 101 | | | CDOGBU | FICC | 33,939,140 |
| 102 | | | GCORBU | FICC | - |
| 103 | DJHY4 Total | | | | 1,093,019,281 |
| 104 | DJHVOL4 | DOW JONES CDX.NA.IG.HVOL.4 | CRDDBU | FICC | 5,105,870,570 |
| 105 | | | JVCRBU | FICC | 3,647,128,171 |
| 106 | | | CDOGBU | FICC | 40,826,062 |
| 107 | DJHVOL4 Total | | | | 8,793,824,803 |
| 108 | AUCTPT | AUCTION PASS THRU TR | PRVRBU | FICC | 512,229,798 |
| 109 | | | CRDDBU | FICC | 104,454,811 |
| 110 | AUCTPT Total | | | | 616,684,609 |
| 111 | A785867 | Bespoke | | FICC | 734,750,051 |
| 112 | A785867 Total | | | | 734,750,051 |
| 113 | A782584 | Bespoke | CDOGBU | FICC | 404,876,477 |
| 114 | A782584 Total | | | | 404,876,477 |
| 115 | A761872 | Bespoke | CDOGBU | FICC | 524,749,216 |
| 116 | A761872 Total | | | | 524,749,216 |
| 117 | A761870 | Bespoke | CDOGBU | FICC | 643,254,022 |
| 118 | A761870 Total | | | | 643,254,022 |
| 119 | A754732 | Bespoke | CDOGBU | FICC | 537,254,744 |
| 120 | A754732 Total | | | | 537,254,744 |
| 121 | A737754 | Bespoke | CDOGBU | FICC | 529,534,966 |
| 122 | A737754 Total | | | | 529,534,966 |
| 123 | A724021 | Bespoke | CDOGBU | FICC | 336,103,487 |
| 124 | A724021 Total | | | | 336,103,487 |
| 125 | A478005 | Bespoke | CDOGBU | FICC | 460,941,897 |
| 126 | A478005 Total | | | | 460,941,897 |
| 127 | A348026 | Bespoke | CDOGBU | FICC | 545,026,806 |
| 128 | A348026 Total | | | | 545,026,806 |
| 129 | A339729 | Bespoke | CREXBU | FICC | 7,156,717,106 |
| 130 | A339729 Total | | | | 7,156,717,106 |
| 131 | Grand Total | | | | 40,065,334,002 |

FOIL Confidential Treatment Requested By Bank Of America Corporation

BAC-ML-NYAG00068704

EXHIBIT 4

| | |
|---|---|
| **From:** | Brown, Jeff <jeff.brown@bankofamerica.com> |
| **Sent:** | Tuesday, January 13, 2009 9:54 PM (GMT) |
| **To:** | Price, Joe <joe.price@bankofamerica.com> |
| **Subject:** | FW: |

This is what I sent Neil.  Similar thoughts.  He had more details.

---

**From:** Brown, Jeff
**Sent:** Tuesday, January 13, 2009 4:42 PM
**To:** Cotty, Neil
**Subject:** FW:

Should we go to Hayward on the details?  Heaton is on a flight back to NY as he was here the past couple days.

My assumptions are:

(1) Future business / revenue flow – not much as total asset levels had historically not been a focus point of the firm. Many of the assets on balance sheet were netted for risk purposes.  During the quarter, the firm focused on absolute reductions in asset levels.  This is a summary of what I have heard form Heaton.

(2) Most of the reduction were across the various GMI portfolios

JB

---

**From:** Price, Joe
**Sent:** Tuesday, January 13, 2009 4:39 PM
**To:** Cotty, Neil; Brown, Jeff
**Subject:**

How do you answer...

Given how far you reduced ML balance sheet, what does it do to future business/revenue flow.  Also, what were the businesses where you saw the reductions and how sustainable is the reduction

FOIL Confidential Treatment
Requested By Bank Of America Corporation